NO. 07-03-0030-CR



IN THE COURT OF APPEALS



FOR THE SEVENTH DISTRICT OF TEXAS



AT AMARILLO



PANEL C



JULY 15, 2003



______________________________




ANTONIO D. SCOTT, APPELLANT



V.



THE STATE OF TEXAS, APPELLEE




_________________________________



FROM THE 260TH DISTRICT COURT OF ORANGE COUNTY;



NO. D990468-R; HONORABLE BUDDIE J. HAHN, JUDGE



_______________________________



Before JOHNSON, C.J., and QUINN and REAVIS, JJ.

MEMORANDUM OPINION


 Appellant Antonio D. Scott appeals from revocation of his probation and sentence
of six years incarceration. We affirm.

 In August, 1999, appellant Antonio D. Scott pled guilty to aggravated assault. In
October, 1999, he was sentenced to 10 years incarceration, probated for 10 years. In May,
2002, the State filed a motion to revoke probation. In September, 2002, appellant pled true
to all allegations in the State's motion. The hearing was recessed until October, 2002, at
which time the trial court took evidence as to punishment. Appellant was the only witness
to testify. The trial court sentenced appellant to six years incarceration.

 Appellant appeals via one issue. He urges that he did not receive effective
assistance of counsel to which he was entitled under the Sixth Amendment to the United
States Constitution at his October, 2002, punishment hearing. The allegation is based
upon his claim that his counsel did not properly investigate his case to discover and
present mitigation evidence at the hearing. 

 The State urges that the record does not reflect appellant's counsel performed in
any manner but as effective counsel. Because the burden is on appellant to show in the
record where his counsel was ineffective, and appellant has not done so, the State urges
that we affirm the judgment. 

 In determining whether counsel's representation was so inadequate as to violate a
defendant's Sixth Amendment right to counsel, Texas courts adhere to the two-pronged
test enunciated in Strickland v. Washington, 466 U.S. 668, 104 S.Ct. 2052, 80 L.Ed.2d
674(1984). See Hernandez v. State, 726 S.W.2d 53, 55 (Tex.Crim.App. 1986). There is
a strong presumption that counsel's conduct fell within the wide range of reasonable
professional assistance. See Strickland, 466 U.S. at 690 104 S.Ct. at 2065. The burden
is on appellant to prove by a preponderance of the evidence that counsel was ineffective. 
See McFarland v. State, 928 S.W.2d 482, 500 (Tex.Crim.App. 1996). The defendant must
first prove that counsel's performance was deficient, i.e., that counsel's assistance fell
below an objective standard of reasonableness. Id. If appellant has demonstrated deficient
assistance of counsel, it is then necessary that appellant affirmatively prove prejudice as
a result of the deficient assistance. Id. In proving prejudice, appellant must prove a
reasonable probability that but for counsel's errors, the result of the proceeding would have
been different. See Hernandez, 726 S.W.2d at 56-57. 

 Any allegation of ineffective assistance of counsel must be firmly founded in the
record, and the record must affirmatively demonstrate the alleged ineffectiveness. 
McFarland, 928 S.W.2d at 500. Failure to make the required showing of either deficient
performance or sufficient prejudice defeats the ineffectiveness claim. Id.

 Just as a criminal defendant is entitled to an opportunity to explain himself and
present evidence on his behalf, defense counsel should also ordinarily be accorded an
opportunity to explain his or her actions before being labeled as unprofessional,
incompetent or ineffective. A record without (1) objective facts to support a conclusion of
lack of confidence in the results of the proceeding, or (2) a specific demonstration of
prejudice will not support a finding of ineffective assistance of counsel. See Bone v. State,
77 S.W.3d 828, 836-37 (Tex.Crim.App. 2002). We are not to reverse for counsel's failure
to investigate unless the consequence of the failure to investigate "is that the only viable
defense available to the accused is not advanced . . . [and] there is a reasonable
probability that, but for counsel's [failure to advance the defense], the result of the
proceeding would have been different." See McFarland, 928 S.W.2d at 501. 

 Appellant points to no record evidence to support his claim of ineffectiveness. He
offers no proof that counsel failed to investigate. He does not claim evidence exists which
was available to discover, even if we were to speculate that counsel did not investigate. 
He does not point out how some such evidence, even if it existed, would have probably
caused a different result.

 We will not speculate that counsel failed to investigate. Nor will we speculate that
evidence existed which would have been relevant to appellant's punishment hearing. See
Bone, 77 S.W.3d at 836-37. 

 Appellant has failed to make the required showing of either deficient performance
or sufficient prejudice. See McFarland, 928 S.W.2d at 500. 

 Appellant's sole issue is overruled. The judgment is affirmed. 


 Phil Johnson

 Chief Justice




Do not publish.